# EXHIBIT A

| Employee Name | Position | Hours | Rate | Fees |
|---|---|---|---|---|
| Bial, Joseph J. | Partner | 78.10 | 699.00 | $ 54,591.90 |
| Johnson, Darren | Counsel | 33.70 | 699.00 | $ 23,556.30 |
| Borner, Meredith L. | Associate | 131.50 | 589.00 | $ 77,453.50 |
| Hiromi, Makiko | Associate | 21.40 | 589.00 | $ 12,604.60 |
| Kimball-Stanley, Dav | Associate | 145.10 | 505.00 | $ 73,275.50 |
| Abrams, Eric | Associate | 194.10 | 490.00 | $ 95,109.00 |
| Anderson, Colleen | Associate | 158.40 | 457.00 | $ 72,388.80 |
| Rockoff-Kirk, Ariane | Associate | 70.10 | 535.00 | $ 37,503.50 |
| | | | | |
| | | 832.40 | | $ 446,483.10 |

| Employee Name | Position | Date | Description | Hours |
|---|---|---|---|---|
| Hiromi, Makiko | Associate | 04/13/2021 | Review of press related to settlement. | 1.20 |
| Bial, Joseph J. | Partner | 04/14/2021 | Call regarding messaging; next steps on Busby settlement; reviewing draft email to opposing counsel. | 0.80 |
| Borner, Meredith L. | Associate | 04/14/2021 | Drafted correspondence to opposing counsel and reviewed/analyzed proposed educational materials. | 3.10 |
| Kimball-Stanley, Dav | Associate | 04/15/2021 | Editing brief. | 1.90 |
| Borner, Meredith L. | Associate | 04/15/2021 | Drafted/revised motion to modify consent decree. | 4.10 |
| Bial, Joseph J. | Partner | 04/16/2021 | Debrief with team. | 0.80 |
| Kimball-Stanley, Dav | Associate | 04/16/2021 | Meet and Confer. | 1.30 |
| Kimball-Stanley, Dav | Associate | 04/16/2021 | Editing brief. | 2.60 |
| Borner, Meredith L. | Associate | 04/16/2021 | Attended call w/ team re meet and confer prep and reviewed/revised reorganized brief from D. Kimball-Stanley. | 1.70 |
| Borner, Meredith L. | Associate | 04/18/2021 | Researched logistics of motion to amend. | 0.20 |
| Bial, Joseph J. | Partner | 04/19/2021 | Tennessee Covid team check-in. | 1.20 |
| Borner, Meredith L. | Associate | 04/20/2021 | Teleconference w/ A. Woods. | 0.40 |
| Bial, Joseph J. | Partner | 04/22/2021 | Update call regarding Busby v. Bonner. | 1.00 |
| Kimball-Stanley, Dav | Associate | 04/22/2021 | Preparing draft email to defendants. | 1.20 |
| Borner, Meredith L. | Associate | 04/22/2021 | Attention to correspondence w/ opposing counsel. | 0.20 |
| Bial, Joseph J. | Partner | 04/23/2021 | Reviewing draft email to opposing counsel; next steps; correspondence. | 1.50 |
| Kimball-Stanley, Dav | Associate | 04/23/2021 | Emailing opposing counsel. | 0.20 |
| Borner, Meredith L. | Associate | 04/23/2021 | Attention to correspondence w/ opposing counsel. | 0.10 |
| Kimball-Stanley, Dav | Associate | 04/26/2021 | Reviewing Defendants' submission. | 0.50 |
| Kimball-Stanley, Dav | Associate | 04/28/2021 | Drafting summary of Defendant's reply to Brady Report. | 1.50 |
| Kimball-Stanley, Dav | Associate | 04/28/2021 | Drafting email to opposing counsel. | 0.60 |
| Borner, Meredith L. | Associate | 04/29/2021 | Reviewed correspondence to opposing counsel. | 0.10 |
| Kimball-Stanley, Dav | Associate | 04/29/2021 | Drafting email to opposing counsel. | 0.40 |
| Bial, Joseph J. | Partner | 04/30/2021 | Regroup regarding Busby decree enforcement. | 1.00 |

| Borner, Meredith L. | Associate | 04/30/2021 | Attention to correspondence w/ opposing counsel and team call. | 1.60 |
|---|---|---|---|---|
| Kimball-Stanley, Dav | Associate | 04/30/2021 | Drafting email to opposing counsel. | 1.40 |
| Bial, Joseph J. | Partner | 05/03/2021 | Reviewing draft email response to opposing counsel. | 1.00 |
| Kimball-Stanley, Dav | Associate | 05/03/2021 | Drafting email to opposing counsel. | 0.50 |
| Borner, Meredith L. | Associate | 05/03/2021 | Reviewed correspondence w/ team. | 0.10 |
| Bial, Joseph J. | Partner | 05/05/2021 | Call with ACLU regarding Busby; attention to correspondence re next steps. | 1.50 |
| Kimball-Stanley, Dav | Associate | 05/05/2021 | Preparing email for opposing counsel. | 1.90 |
| Borner, Meredith L. | Associate | 05/05/2021 | Drafted email to opposing counsel in anticipation of meet and confer and revised vaccination informational letter. | 2.70 |
| Bial, Joseph J. | Partner | 05/06/2021 | Attend Busby team meeting. | 1.00 |
| Kimball-Stanley, Dav | Associate | 05/06/2021 | Drafting email to opposing counsel | 0.20 |
| Borner, Meredith L. | Associate | 05/06/2021 | Attended meet and confer and debrief from same. | 1.90 |
| Kimball-Stanley, Dav | Associate | 05/10/2021 | Editing motion to modify consent decree | 6.40 |
| Kimball-Stanley, Dav | Associate | 05/11/2021 | Editing motion to modify. | 3.00 |
| Borner, Meredith L. | Associate | 05/11/2021 | Attended call w/ Mike Brady re report and correspondence w/ team re same. | 2.10 |
| Borner, Meredith L. | Associate | 05/12/2021 | Revised motion papers and attended call w/ expert Mike Brady. | 1.30 |
| Kimball-Stanley, Dav | Associate | 05/12/2021 | Editing Motion to Modify | 1.60 |
| Kimball-Stanley, Dav | Associate | 05/12/2021 | Meeting with Mike Brady | 1.00 |
| Bial, Joseph J. | Partner | 05/13/2021 | Busby v Bonner standing meeting. | 1.00 |
| Borner, Meredith L. | Associate | 05/13/2021 | Attention to revising papers for filing. | 0.90 |
| Bial, Joseph J. | Partner | 05/14/2021 | Catch up call with D. Kimball-Stanley and M. Borner; next steps; correspondence. | 1.90 |
| Kimball-Stanley, Dav | Associate | 05/14/2021 | Team meeting | 0.30 |
| Kimball-Stanley, Dav | Associate | 05/14/2021 | Preparing pro hac vice | 0.80 |
| Kimball-Stanley, Dav | Associate | 05/14/2021 | Editing motion to modify | 1.10 |
| Borner, Meredith L. | Associate | 05/14/2021 | Revised motion papers per edits from others. | 0.20 |
| Kimball-Stanley, Dav | Associate | 05/15/2021 | Editing motion | 0.20 |
| Borner, Meredith L. | Associate | 05/17/2021 | Revised draft brief and associated motion papers. | 1.30 |
| Bial, Joseph J. | Partner | 05/18/2021 | Attention to revised Busby motion language. | 1.80 |
| Borner, Meredith L. | Associate | 05/18/2021 | Prepared motion to enforce for filing. | 6.20 |
| Bial, Joseph J. | Partner | 05/19/2021 | Final prefiling huddle: Busby. | 1.00 |
| Kimball-Stanley, Dav | Associate | 05/19/2021 | Preparing motion for filing | 4.50 |
| Kimball-Stanley, Dav | Associate | 05/19/2021 | Drafting email to opposing counsel | 0.20 |
| Abrams, Eric | Associate | 05/19/2021 | Meeting with ACLU co-counsel to discuss | 0.50 |
| Abrams, Eric | Associate | 05/19/2021 | Proofread five declarations from class members to be attached to motion to enforce consent decree. | 0.90 |

| Name | Title | Date | Description | Hours |
|---|---|---|---|---|
| Abrams, Eric | Associate | 05/19/2021 | Tracked down emails to use as exhibits for motion to enforce consent decree and consolidated other exhibits for M. Borner. | 1.00 |
| Abrams, Eric | Associate | 05/19/2021 | Drafted Motion for Permission to Exceed Page Limit regarding brief in support of motion to enforce/modify consent decree. | 0.90 |
| Abrams, Eric | Associate | 05/19/2021 | Added pincites to citations to Exhibit B email thread and revised as Exhibit B was updated, and coordinated with MAO to file motion and exhibits. | 1.60 |
| Hiromi, Makiko | Associate | 05/19/2021 | Team call | 0.50 |
| Borner, Meredith L. | Associate | 05/19/2021 | Attention to filing motion to enforce. | 0.70 |
| Borner, Meredith L. | Associate | 05/19/2021 | Attention to filing motion to enforce. | 10.10 |
| Borner, Meredith L. | Associate | 05/20/2021 | Attended team call and follow-up from filing. | 0.70 |
| Borner, Meredith L. | Associate | 05/21/2021 | Attention to follow-up questions from filing. | 0.20 |
| Hiromi, Makiko | Associate | 05/26/2021 | Review of exchanges with opposing counsel | 0.70 |
| Bial, Joseph J. | Partner | 05/27/2021 | Busby v Bonner standing meeting. | 0.50 |
| Kimball-Stanley, Dav | Associate | 05/28/2021 | Preparing update for Joe Bial | 0.20 |
| Kimball-Stanley, Dav | Associate | 05/31/2021 | Reviewing independent inspector report. | 1.10 |
| Borner, Meredith L. | Associate | 05/31/2021 | Reviewed Brady report and correspondence w/ team re same. | 0.10 |
| Bial, Joseph J. | Partner | 06/02/2021 | Update with D. Kimball-Stanley on Busby v. Bonner. | 0.50 |
| Kimball-Stanley, Dav | Associate | 06/02/2021 | Providing case update to Joe Bial | 0.30 |
| Kimball-Stanley, Dav | Associate | 06/02/2021 | Preparing communications to opposing counsel | 1.20 |
| Kimball-Stanley, Dav | Associate | 06/02/2021 | Reviewing opposition papers | 0.50 |
| Bial, Joseph J. | Partner | 06/03/2021 | Busby v. Bonner standing meeting. | 0.50 |
| Bial, Joseph J. | Partner | 06/07/2021 | Busby briefing strategy; correspondence. | 0.40 |
| Abrams, Eric | Associate | 06/07/2021 | Call with ACLU team to discuss reply to opposition to enforce/modify consent decree. | 0.40 |
| Borner, Meredith L. | Associate | 06/07/2021 | Drafted reply in support of motion to enforce/modify. | 1.40 |
| Abrams, Eric | Associate | 06/08/2021 | Drafted motion for leave to file reply to motion to terminate consent decree | 0.20 |
| Borner, Meredith L. | Associate | 06/08/2021 | Drafted reply on motion to enforce/modify. | 3.40 |
| Abrams, Eric | Associate | 06/09/2021 | Cite checked and proofread reply brief for filing, prepared proposed order, revised motion for leave to file reply, and finalized exhibits to reply for filing | 1.90 |
| Borner, Meredith L. | Associate | 06/09/2021 | Attention to finalizing reply brief. | 0.10 |
| Borner, Meredith L. | Associate | 06/09/2021 | Attention to finalizing and filing reply brief. | 2.60 |

| Kimball-Stanley, Dav | Associate | 06/09/2021 | Reviewing reply brief filings | 1.40 |
|---|---|---|---|---|
| Bial, Joseph J. | Partner | 06/10/2021 | Review Busby v Bonner standing memo. | |
| Abrams, Eric | Associate | 06/10/2021 | Call with ACLU team to discuss opposition to motion to terminate | 0.30 |
| Abrams, Eric | Associate | 06/10/2021 | Call to discuss division of drafting responsibilities for opposition to motion to terminate | 0.30 |
| Kimball-Stanley, Dav | Associate | 06/10/2021 | Discussing writing schedule for motion to terminate opposition. | 0.70 |
| Kimball-Stanley, Dav | Associate | 06/10/2021 | Researching for motion papers | 1.80 |
| Borner, Meredith L. | Associate | 06/10/2021 | Attended team meeting. | 1.00 |
| Abrams, Eric | Associate | 06/11/2021 | Researched standard for [REDACTED] | 1.30 |
| Kimball-Stanley, Dav | Associate | 06/11/2021 | Researching for opposition papers | 2.90 |
| Kimball-Stanley, Dav | Associate | 06/12/2021 | Preparing brief in opposition to termination | 5.70 |
| Kimball-Stanley, Dav | Associate | 06/13/2021 | Drafting Opposition to Termination brief | 2.10 |
| Abrams, Eric | Associate | 06/13/2021 | Drafted brief insert for opposition to defendants' motion to terminate. | 1.70 |
| Abrams, Eric | Associate | 06/14/2021 | Worked on brief in opposition to motion to terminate. | 1.20 |
| Kimball-Stanley, Dav | Associate | 06/14/2021 | Editing Brief in Opposition to Motion to Terminate. | 1.20 |
| Kimball-Stanley, Dav | Associate | 06/14/2021 | Revising Opposition to Termination Brief | 2.70 |
| Abrams, Eric | Associate | 06/15/2021 | Edited opposition brief to motion to terminate consent decree | 0.20 |
| Kimball-Stanley, Dav | Associate | 06/15/2021 | Reviewing Defendants Responses to Inspector report | 0.20 |
| Kimball-Stanley, Dav | Associate | 06/15/2021 | Incorporating edits to Brief in Opposition to Motion to Terminate. | 3.30 |
| Abrams, Eric | Associate | 06/16/2021 | Cite checked brief in opposition to motion to terminate, prepared exhibits for that filing, and cite checked motion for expedited discovery and prepared motion for postponement of automatic stay for filing; coordinated with MAO to file all three | 2.50 |
| Kimball-Stanley, Dav | Associate | 06/16/2021 | Preparing Opposition to Motion to Terminate for filing | 5.70 |
| Borner, Meredith L. | Associate | 06/16/2021 | Reviewed/revised opposition to motion to terminate and related motions. | 1.70 |
| Bial, Joseph J. | Partner | 06/17/2021 | Update re conditions and next steps. | 0.80 |
| Borner, Meredith L. | Associate | 06/17/2021 | Attended team meeting. | 0.90 |
| Bial, Joseph J. | Partner | 06/21/2021 | Update re Busby. | 0.50 |
| Bial, Joseph J. | Partner | 06/22/2021 | Status update. | 0.60 |
| Abrams, Eric | Associate | 06/22/2021 | Sent ACLU co-counsel bullet summaries of vaccination efforts in Malam case | 0.30 |
| Kimball-Stanley, Dav | Associate | 06/22/2021 | Preparing for status conference | 0.70 |
| Kimball-Stanley, Dav | Associate | 06/22/2021 | Reviewing Defendants' reply brief. | 0.30 |

| | | | | |
|---|---|---|---|---|
| Abrams, Eric | Associate | 06/23/2021 | Debrief after status conference hearing with ACLU team | 1.50 |
| Kimball-Stanley, Dav | Associate | 06/23/2021 | Listening in to Status Conference | 1.50 |
| Borner, Meredith L. | Associate | 06/23/2021 | Attended hearing and debrief. | 1.50 |
| Bial, Joseph J. | Partner | 06/24/2021 | Busby status update. | 0.50 |
| Borner, Meredith L. | Associate | 06/24/2021 | Correspondence w/ ACLU et al re settlement payment status. | 0.10 |
| Abrams, Eric | Associate | 06/29/2021 | Edited brief for Reply to Defendants' opposition to motion to terminate and coordinated with MAO to file. | 1.50 |
| Kimball-Stanley, Dav | Associate | 06/29/2021 | Editing and preparing reply brief for filing. | 0.90 |
| Borner, Meredith L. | Associate | 06/29/2021 | Reviewed/revised reply brief. | 0.60 |
| Bial, Joseph J. | Partner | 07/01/2021 | Update re Busby v Bonner. | 0.50 |
| Kimball-Stanley, Dav | Associate | 07/08/2021 | Emailing with potential experts | 0.50 |
| Hiromi, Makiko | Associate | 07/08/2021 | Team meeting | 0.40 |
| Borner, Meredith L. | Associate | 07/08/2021 | Attended team meeting. | 0.20 |
| Abrams, Eric | Associate | 07/09/2021 | Read and summarized findings in Order related to discovery and stay motion | 0.70 |
| Kimball-Stanley, Dav | Associate | 07/09/2021 | Reviewing Judge's order on motions | 0.90 |
| Hiromi, Makiko | Associate | 07/09/2021 | Review of past discovery requests and drafting of expedited RFPs/Rogs | 4.90 |
| Borner, Meredith L. | Associate | 07/09/2021 | Attended call with ventilation experts. | 0.60 |
| Hiromi, Makiko | Associate | 07/10/2021 | Drafting of RFPs/Rogs | 1.20 |
| Abrams, Eric | Associate | 07/11/2021 | Edited first draft of RFPs and ROGs for expedited discovery. | 0.70 |
| Abrams, Eric | Associate | 07/12/2021 | Revised last draft of RFPs and ROGs before circulating to ACLU team. | 0.40 |
| Abrams, Eric | Associate | 07/12/2021 | Consolidated edits from ACLU team and finalized drafts of ROGs and RFPs for service, and drafted notice of service of discovery for filing. | 1.40 |
| Hiromi, Makiko | Associate | 07/12/2021 | Revisions to Rogs/RFPs, call re: expedited discovery | 1.60 |
| Borner, Meredith L. | Associate | 07/12/2021 | Revised draft discovery requests and attended team meeting re same. | 1.90 |
| Borner, Meredith L. | Associate | 07/13/2021 | Revised letter to clients. | 0.90 |
| Kimball-Stanley, Dav | Associate | 07/14/2021 | Drafting deposition notice | 2.70 |
| Kimball-Stanley, Dav | Associate | 07/14/2021 | Discussing possible expert witnesses. | 0.30 |
| Borner, Meredith L. | Associate | 07/14/2021 | Reviewed/revised requests for production and interrogatories. | 0.80 |
| Abrams, Eric | Associate | 07/15/2021 | Meeting with ACLU team to discuss upcoming depositions | 0.50 |
| Abrams, Eric | Associate | 07/15/2021 | Drafted notice of service, filed on the docket, and served RFPs and ROGs to opposing counsel. | 0.30 |
| Borner, Meredith L. | Associate | 07/15/2021 | Attended team meeting. | 0.70 |
| Kimball-Stanley, Dav | Associate | 07/19/2021 | Preparing for expert testimony | 1.50 |
| Kimball-Stanley, Dav | Associate | 07/20/2021 | Preparing Notice of Deposition | 1.00 |
| Borner, Meredith L. | Associate | 07/20/2021 | Attention to finalizing and filing 30(b)(6) depo notice. | 1.60 |

| Kimball-Stanley, Dav | Associate | 07/21/2021 | Preparing materials for expert prep | .50 |
| Kimball-Stanley, Dav | Associate | 07/22/2021 | Preparing materials for expert prep | |
| Borner, Meredith L. | Associate | 07/22/2021 | Attended team meeting. | 1.00 |
| Kimball-Stanley, Dav | Associate | 07/24/2021 | Preparing deposition outline | 3.20 |
| Abrams, Eric | Associate | 07/26/2021 | Reviewed responses to RFPs and ROGs and coordinated downloading documents responsive to the same. | 0.50 |
| Kimball-Stanley, Dav | Associate | 07/26/2021 | Editing deposition outline and preparing for hearing | 4.30 |
| Hiromi, Makiko | Associate | 07/26/2021 | Review of defendants' response to interoggatories | 0.50 |
| Borner, Meredith L. | Associate | 07/26/2021 | Attention to document production from defendants. | 0.10 |
| Abrams, Eric | Associate | 07/27/2021 | Coordinated download of documents in response to RFPs with PM and E-Discovery, and reviewed said documents. | 0.50 |
| Kimball-Stanley, Dav | Associate | 07/27/2021 | Preparing for cross at hearing and 30b6 deposition | 1.00 |
| Hiromi, Makiko | Associate | 07/27/2021 | Review of defendants' production | 1.80 |
| Borner, Meredith L. | Associate | 07/27/2021 | Prepared for and attended meeting w/ ACLU re upcoming cross exam. | 1.70 |
| Abrams, Eric | Associate | 07/28/2021 | Reviewed interrogatory responses from Defendants and starting drafting notes for team. | 0.60 |
| Kimball-Stanley, Dav | Associate | 07/28/2021 | Editing deposition outline | 2.00 |
| Borner, Meredith L. | Associate | 07/28/2021 | Attended call w/ ventilation experts. | 0.50 |
| Abrams, Eric | Associate | 07/29/2021 | Reviewed and annotated responses to Third Interrogatories and circulated to the team. | 1.20 |
| Kimball-Stanley, Dav | Associate | 07/29/2021 | Editing deposition outline | 2.90 |
| Abrams, Eric | Associate | 07/29/2021 | Reviewed A. Woods draft of Exhibits for Styles depo. | 0.30 |
| Kimball-Stanley, Dav | Associate | 07/29/2021 | Preparing for prep discussion with expert | 0.60 |
| Hiromi, Makiko | Associate | 07/29/2021 | Review of defendant documents | 1.00 |
| Borner, Meredith L. | Associate | 07/29/2021 | Attended team meeting. | 0.80 |
| Borner, Meredith L. | Associate | 07/30/2021 | Meeting w/ team re dep prep. | 1.40 |
| Abrams, Eric | Associate | 08/01/2021 | Reviewed Exhibits and drafted deposition outline for A. Styles deposition. | 0.70 |
| Abrams, Eric | Associate | 08/02/2021 | Reviewed Exhibits and drafted deposition outline questions ahead of A. Styles deposition. | 3.40 |
| Abrams, Eric | Associate | 08/02/2021 | Deposition preparation meeting with A. Woods ahead of A. Styles deposition. | 0.70 |
| Kimball-Stanley, Dav | Associate | 08/02/2021 | Meeting with expert | 0.60 |
| Kimball-Stanley, Dav | Associate | 08/02/2021 | Preparing outlines for hearing. | 0.80 |
| Borner, Meredith L. | Associate | 08/02/2021 | Drafted 30(b)6) deposition outline and reviewed docs in preparation for same. | 3.50 |

| Abrams, Eric | Associate | 08/03/2021 | Reviewed Exhibits and drafted deposition outline questions ahead of A. Styles deposition. | 1.50 |
|---|---|---|---|---|
| Abrams, Eric | Associate | 08/03/2021 | Acted as second chair in deposition of Lt. Styles. | 6.00 |
| Abrams, Eric | Associate | 08/03/2021 | Debrief after A. Styles deposition and planning for 30(b)(6) deposition. | 0.30 |
| Abrams, Eric | Associate | 08/03/2021 | Went through and excerpted sections of Styles rough deposition transcript for [REDACTED]. | 1.10 |
| Borner, Meredith L. | Associate | 08/03/2021 | Drafted outline for 30(b)(6) deposition. | 11.30 |
| Kimball-Stanley, Dav | Associate | 08/03/2021 | Listening in to Styles deposition | 6.40 |
| Kimball-Stanley, Dav | Associate | 08/03/2021 | Preparing for deposition and expert testimony | 4.00 |
| Abrams, Eric | Associate | 08/04/2021 | Attended deposition of Chief Kirk Fields and took notes on issues for upcoming hearing. | 6.90 |
| Borner, Meredith L. | Associate | 08/04/2021 | Prepared to conduct 30(b)(6) deposition. | 0.70 |
| Borner, Meredith L. | Associate | 08/04/2021 | Prepared for and conducted 30(b)(6) deposition. | 7.80 |
| Kimball-Stanley, Dav | Associate | 08/04/2021 | Editing deposition outline | 2.50 |
| Kimball-Stanley, Dav | Associate | 08/04/2021 | Second chairing deposition | 6.60 |
| Bial, Joseph J. | Partner | 08/05/2021 | Update re upcoming deposition; correspondence. | 1.20 |
| Abrams, Eric | Associate | 08/05/2021 | Collected and organized Exhibits ahead of COB filing for hearing tomorrow, coordinated with MAO for filing, and drafted Notice of Filing of Exhibits. | 2.10 |
| Kimball-Stanley, Dav | Associate | 08/05/2021 | Team meeting | 1.00 |
| Borner, Meredith L. | Associate | 08/05/2021 | Prepared for cross exam of Chief Fields. | 2.30 |
| Abrams, Eric | Associate | 08/06/2021 | Attended and controlled Exhibit-sharing at Hearing on Motion to Terminate. | 6.50 |
| Abrams, Eric | Associate | 08/06/2021 | Debrief with ACLU team after Hearing on Motion to Terminate | 0.40 |
| Hiromi, Makiko | Associate | 08/06/2021 | Hearing on Defendants' Motion to Terminate Consent Decree | 7.00 |
| Kimball-Stanley, Dav | Associate | 08/06/2021 | Attending hearing. | 7.80 |
| Borner, Meredith L. | Associate | 08/06/2021 | Prepared for and attended hearing, including cross-exam of Chief Fields. | 8.00 |
| Borner, Meredith L. | Associate | 08/07/2021 | Prepared for cross of Chief Fields. | 2.00 |
| Borner, Meredith L. | Associate | 08/08/2021 | Prepared for continued cross of Chief Fields. | 2.50 |
| Bial, Joseph J. | Partner | 08/09/2021 | Update re costs in TN ACLU case and follow up re hearing. | 1.60 |
| Abrams, Eric | Associate | 08/09/2021 | Worked with E-Discovery to redact portions of Fields deposition transcript for filing, drafted Notice of Filing Exhibits, and coordinated with MAO to file the same. | 0.70 |

| Abrams, Eric | Associate | 08/09/2021 | Attended second day of hearing on Motion to Terminate Consent Decree. | 3.00 |
|---|---|---|---|---|
| Abrams, Eric | Associate | 08/09/2021 | Debrief from hearing on motion to terminate with ACLU team. | 0.30 |
| Borner, Meredith L. | Associate | 08/09/2021 | Prepared for and attended continuation of hearing and cross of Chief Fields. | 4.20 |
| Hiromi, Makiko | Associate | 08/09/2021 | Hearing on motion to terminate consent decree | 1.80 |
| Borner, Meredith L. | Associate | 08/09/2021 | Prepared for and attended continuation of hearing and cross of Chief Fields. | 0.30 |
| Abrams, Eric | Associate | 08/10/2021 | Worked on draft of supplemental brief regarding vaccination rates. | 4.10 |
| Kimball-Stanley, Dav | Associate | 08/10/2021 | Drafting post-hearing submission | 5.00 |
| Abrams, Eric | Associate | 08/11/2021 | Worked on revised draft of supplemental brief in opposition to Motion to Terminate and coordinated filing thereof | 1.50 |
| Borner, Meredith L. | Associate | 08/11/2021 | Revised post-hearing brief. | 0.20 |
| Borner, Meredith L. | Associate | 08/12/2021 | Attended team meeting. | 0.30 |
| Bial, Joseph J. | Partner | 08/16/2021 | Attention to proposed ACLU response and update; correspondence. | 1.20 |
| Borner, Meredith L. | Associate | 08/16/2021 | Correspondence w/ ACLU re fee-sharing agreement. | 0.40 |
| Borner, Meredith L. | Associate | 08/19/2021 | Correspondence re cost-sharing arrangement. | 0.30 |
| Kimball-Stanley, Dav | Associate | 08/19/2021 | Team Meeting | 0.60 |
| Abrams, Eric | Associate | 08/20/2021 | Reviewed summary of Mike Brady's most recent inspection report. | 0.20 |
| Bial, Joseph J. | Partner | 08/23/2021 | Catch up call with D. Kimball-Stanley and M. Borner. | 0.80 |
| Kimball-Stanley, Dav | Associate | 08/23/2021 | Providing status update to Joe Bial | 0.30 |
| Borner, Meredith L. | Associate | 08/23/2021 | Attended catch up call w/ J. Bial and D. Kimball-Stanley and follow-up correspondence re cost-sharing. | 0.80 |
| Bial, Joseph J. | Partner | 08/24/2021 | Update on news from jail. | 0.80 |
| Borner, Meredith L. | Associate | 08/24/2021 | Attention to correspondence re jail status. | 0.20 |
| Bial, Joseph J. | Partner | 08/26/2021 | Busby v Bonner standing meeting. | 0.50 |
| Abrams, Eric | Associate | 08/26/2021 | Drafted and coordinated filing of notices of supplemental exhibits to get Brady fourth report on the docket. | 0.40 |
| Bial, Joseph J. | Partner | 08/30/2021 | Update on jail status. | 1.00 |
| Abrams, Eric | Associate | 08/30/2021 | Organized recent discovery filings (third/fourth ROGs, fourth/fifth RFPs and Defendants' answers) in file management system for discovery sanctions motion. | 0.30 |
| Kimball-Stanley, Dav | Associate | 08/30/2021 | Researching and writing brief for sanctions motion | 4.60 |
| Bial, Joseph J. | Partner | 08/31/2021 | Attention to Order on Motion for Miscellaneous Relief in Busby, et. al. v. Bonner. | 0.70 |

| Abrams, Eric | Associate | 08/31/2021 | Reviewed order on motion to terminate and circulated to team. | |
|---|---|---|---|---|
| Abrams, Eric | Associate | 08/31/2021 | Worked on plaintiffs motion for discovery sanctions. | 2.50 |
| Borner, Meredith L. | Associate | 08/31/2021 | Reviewed opinion denying motion to terminate. | 0.50 |
| Kimball-Stanley, Dav | Associate | 08/31/2021 | Reviewing decision, and editing sanctions motion | 3.20 |
| Abrams, Eric | Associate | 09/01/2021 | Meeting with ACLU team to discuss next steps for discovery for motion to enforce consent decree. | 1.00 |
| Borner, Meredith L. | Associate | 09/01/2021 | Attended team meeting. | 1.10 |
| Borner, Meredith L. | Associate | 09/03/2021 | Attended meet and confer and debrief. | 0.50 |
| Abrams, Eric | Associate | 09/07/2021 | Reviewed and edited plaintiffs' insert in joint notice pursuant to order denying motion to terminate and handled filing on behalf of all parties. | 0.80 |
| Kimball-Stanley, Dav | Associate | 09/07/2021 | Preparing filing | 0.50 |
| Bial, Joseph J. | Partner | 09/09/2021 | Update and review recent correspondence. | 1.20 |
| Abrams, Eric | Associate | 09/09/2021 | Call with ACLU team to discuss appeal of motion to terminate. | 0.30 |
| Abrams, Eric | Associate | 09/09/2021 | Researched reasoning underlying [REDACTED] | 1.00 |
| Borner, Meredith L. | Associate | 09/09/2021 | Attended team meeting. | 0.60 |
| Borner, Meredith L. | Associate | 09/10/2021 | Correspondence w/ team re judge's order. | 0.20 |
| Abrams, Eric | Associate | 09/11/2021 | Researched stay requirements and jurisdictional arguments due to notice of appeal and drafted memo on the same to co-counsel. | 1.50 |
| Abrams, Eric | Associate | 09/12/2021 | Revised and edited draft submission seeking clarification/reconsideration of Court's order on jurisdiction. | 1.20 |
| Bial, Joseph J. | Partner | 09/13/2021 | Attention to comments on draft motion for clarification/reconsideration. | 1.10 |
| Abrams, Eric | Associate | 09/13/2021 | Researched for and edited motion to reconsider in line with various co-counsel comments and edits and drafted motion on the same. | 1.60 |
| Borner, Meredith L. | Associate | 09/13/2021 | Revised motion for reconsideration. | 1.20 |
| Abrams, Eric | Associate | 09/14/2021 | Revised draft of motion to reconsider ahead of asking opposing counsel for consent and coordinated with MAO for filing. | 0.60 |
| Borner, Meredith L. | Associate | 09/14/2021 | Reviewed motion to stay. | 0.10 |
| Borner, Meredith L. | Associate | 09/15/2021 | Attended team meeting re stay opposition. | 1.10 |
| Abrams, Eric | Associate | 09/17/2021 | Worked on opposition to Defendants' motion to stay consent decree pending appeal. | 0.70 |

| Borner, Meredith L. | Associate | 09/17/2021 | Drafted section of opposition to motion to stay. | |
| Abrams, Eric | Associate | 09/18/2021 | Worked on draft of brief in opposition to Defendants' motion to stay pending appeal, including tracking down various citations, synthesizing multiple rounds of overlapping edits from multiple authors, and cite-checking and proofing the draft. | 4.20 |
| Bial, Joseph J. | Partner | 09/19/2021 | Attention to opposition brief (to Defendants' motion to stay the Consent Decree) in the ACLU TN pro bono matter in the Sixth Circuit; review other briefing materials; correspondence. | 2.40 |
| Abrams, Eric | Associate | 09/19/2021 | Worked on draft of opposition to Defs' motion to stay pending appeal, including drafting and researching various legal questions and synthesizing numerous drafts from various co-counsel. | 3.60 |
| Borner, Meredith L. | Associate | 09/19/2021 | Correspondence w/ team re opposition to stay. | 0.20 |
| Bial, Joseph J. | Partner | 09/20/2021 | Attention to correspondence regarding brief and review same; correspondence. | 1.50 |
| Abrams, Eric | Associate | 09/20/2021 | Worked on brief in response to motion for stay pending appeal. | 1.90 |
| Borner, Meredith L. | Associate | 09/20/2021 | Revised opposition to motion for stay. | 2.20 |
| Abrams, Eric | Associate | 09/21/2021 | Edited certificate of compliance for brief and coordinated with co-counsel for filing logistics. | 0.30 |
| Borner, Meredith L. | Associate | 09/21/2021 | Attention to filings. | 0.10 |
| Borner, Meredith L. | Associate | 09/22/2021 | Attention to payment for ventilation expert and finalizing filing. | 0.30 |
| Kimball-Stanley, Dav | Associate | 09/22/2021 | Drafting discovery sanctions motion | 2.90 |
| Abrams, Eric | Associate | 09/22/2021 | Worked to cut down and finalize brief in opposition to defendants' motion to stay and corresponded with co-counsel for e-filing on Sixth Circuit docket. | 1.40 |
| Bial, Joseph J. | Partner | 09/23/2021 | Update and review materials for appeal; correspondence. | 1.20 |
| Kimball-Stanley, Dav | Associate | 09/23/2021 | Drafting sanctions motion | 1.70 |
| Borner, Meredith L. | Associate | 09/23/2021 | Attended team meeting. | 1.00 |
| Borner, Meredith L. | Associate | 09/24/2021 | Researched and drafted supplemental notice of authority. | 1.90 |
| Kimball-Stanley, Dav | Associate | 09/24/2021 | Drafting discovery sanctions motion. | 1.80 |
| Bial, Joseph J. | Partner | 09/27/2021 | Busby update; correspondence. | 1.00 |
| Borner, Meredith L. | Associate | 09/27/2021 | Drafted supplemental notice; attended team meeting. | 1.20 |
| Kimball-Stanley, Dav | Associate | 09/27/2021 | Team meeting | 0.70 |

| Borner, Meredith L. | Associate | 09/28/2021 | Attention to filing notice of supplemental authority. | |
| Borner, Meredith L. | Associate | 09/29/2021 | Correspondence w/ team re reply. | 0.20 |
| Bial, Joseph J. | Partner | 09/30/2021 | Busby v Bonner update. | 0.70 |
| Kimball-Stanley, Dav | Associate | 09/30/2021 | Reseasrching for discovery requests. | 0.50 |
| Kimball-Stanley, Dav | Associate | 10/06/2021 | Editing discovery sanctions motion | 0.90 |
| Abrams, Eric | Associate | 10/06/2021 | Discussed remaining work for motion for sanctions with D. Kimball-Stanley. | 0.10 |
| Abrams, Eric | Associate | 10/07/2021 | Team strategy call to discuss next steps in appellate procedure, op-ed, and sanctions motion. | 0.30 |
| Kimball-Stanley, Dav | Associate | 10/07/2021 | Drafting email to opposing counsel | 1.50 |
| Borner, Meredith L. | Associate | 10/07/2021 | Attended team meeting. | 0.40 |
| Borner, Meredith L. | Associate | 10/08/2021 | Attention to correspondence w/ opposing counsel. | 0.20 |
| Bial, Joseph J. | Partner | 10/14/2021 | Update re next steps; correspondence. | 1.00 |
| Abrams, Eric | Associate | 10/14/2021 | Worked on draft of motion for sanctions and circulated to co-counsel. | 1.50 |
| Borner, Meredith L. | Associate | 10/14/2021 | Attended team meeting. | 0.60 |
| Abrams, Eric | Associate | 10/18/2021 | Revised draft of Sanctions motion and circulated to co-counsel. | 0.30 |
| Borner, Meredith L. | Associate | 10/18/2021 | Correspondence w/ opposing counsel re document production. | 0.90 |
| Borner, Meredith L. | Associate | 10/19/2021 | Correspondence w/ opposing counsel re document production. | 0.10 |
| Borner, Meredith L. | Associate | 10/20/2021 | Attention to payment of vendor invoice. | 0.10 |
| Bial, Joseph J. | Partner | 10/21/2021 | Update re status and motion; correspondence. | 1.00 |
| Abrams, Eric | Associate | 10/21/2021 | Weekly team strategy meeting to discuss motion for sanctions. | 0.50 |
| Abrams, Eric | Associate | 10/21/2021 | Worked on motion for sanctions. | 0.30 |
| Bial, Joseph J. | Partner | 10/28/2021 | Update re Shelby County; correspondence. | 0.90 |
| Abrams, Eric | Associate | 10/28/2021 | Worked on draft of motion for discovery sanctions. | 0.70 |
| Abrams, Eric | Associate | 10/28/2021 | Reviewed and annotated appellants opening brief in Sixth Circuit. | 0.50 |
| Abrams, Eric | Associate | 10/28/2021 | Worked on draft of motion to bifurcate. | 0.80 |
| Bial, Joseph J. | Partner | 10/29/2021 | 6th Cir. Brief strategy update; correspondence. | 1.10 |
| Abrams, Eric | Associate | 10/29/2021 | Call with M. Borner and J. Benjamin about status and staffing of matter. | 0.30 |
| Abrams, Eric | Associate | 10/29/2021 | Call with ACLU to discuss motion to bifurcate and 6th Circuit brief. | 0.80 |
| Borner, Meredith L. | Associate | 10/29/2021 | Telecon w/ J. Benjamin re staffing and attended team meeting re appellate brief. | 0.60 |
| Abrams, Eric | Associate | 10/31/2021 | Revised draft of motion to bifurcate the motion to enforce/modify. | 3.40 |
| Bial, Joseph J. | Partner | 11/01/2021 | Update re status conference; correspondence. | 1.00 |

| | | | | |
|---|---|---|---|---|
| Abrams, Eric | Associate | 11/01/2021 | Meet & confer with opposing counsel regarding motion for sanctions, motion to bifurcate. | 0.30 |
| Abrams, Eric | Associate | 11/01/2021 | Worked on draft of motion to bifurcate motion to enforce and to modify. | 1.60 |
| Abrams, Eric | Associate | 11/01/2021 | Call with co-counsel prior to M&C with opposing counsel. | 0.10 |
| Abrams, Eric | Associate | 11/01/2021 | Meet and confer with opposing counsel on motion for sanctions and motion to bifurcate. | 0.40 |
| Abrams, Eric | Associate | 11/01/2021 | Debrief all with co-counsel following M&C. | 0.20 |
| Borner, Meredith L. | Associate | 11/01/2021 | Attended status conference. | 0.30 |
| Bial, Joseph J. | Partner | 11/02/2021 | Update call. | 0.70 |
| Abrams, Eric | Associate | 11/02/2021 | Call with M. Stewart of co-counsel Just City to discuss drafting 6th Circuit brief. | 0.20 |
| Abrams, Eric | Associate | 11/02/2021 | Edited and finalized brief for motion to bifurcate and coordinated with MAO and paralegals for filing. | 1.40 |
| Borner, Meredith L. | Associate | 11/02/2021 | Correspondence w/ team. | 1.00 |
| Abrams, Eric | Associate | 11/03/2021 | Worked on PHV package for admission to WDTN. | 0.20 |
| Abrams, Eric | Associate | 11/03/2021 | Worked on notice of plaintiffs' position as to substitute independent inspector and coordinated with MAO for filing. | 0.40 |
| Abrams, Eric | Associate | 11/03/2021 | Onboarding meeting with new junior associate. | 0.30 |
| Anderson, Colleen | Associate | 11/03/2021 | Reviewing and analyzing motion to terminate consent decree, plaintiff response, order denying termination and defendant brief of appeal for case meeting with Eric Abrams | 1.70 |
| Anderson, Colleen | Associate | 11/03/2021 | Meeting with Eric Abrams to discuss case strategy, next steps | 0.30 |
| Bial, Joseph J. | Partner | 11/04/2021 | Status update. | 0.50 |
| Anderson, Colleen | Associate | 11/04/2021 | Researched 6th Circuit brief filing requirements and check draft brief for compliance | 1.00 |
| Abrams, Eric | Associate | 11/04/2021 | Drafted sections of Sixth Circuit Appellee merits brief. | 2.40 |
| Borner, Meredith L. | Associate | 11/04/2021 | Call re staffing and attended team meeting. | 0.90 |
| Abrams, Eric | Associate | 11/05/2021 | Drafted and edited sections of 6th Circuit merits brief. | 4.70 |
| Anderson, Colleen | Associate | 11/05/2021 | Edited citations in 6th Circuit brief, added in additional record citations, and incorporated edits into main version. | 4.40 |
| Anderson, Colleen | Associate | 11/05/2021 | Emailed and subsequently had call w E. Abrams to discuss necessary brief edits and inclusions. | 0.40 |

| Abrams, Eric | Associate | 11/06/2021 | Worked on draft of Sixth Circuit merits brief, including drafting new sections per co-counsel comments. | 1.60 |
|---|---|---|---|---|
| Bial, Joseph J. | Partner | 11/07/2021 | Attention to Sixth Circuit Brief. | 1.10 |
| Abrams, Eric | Associate | 11/07/2021 | Edited and responded to comments from co-counsel on draft of Sixth Circuit brief and circulated to wider team for edits and comments. | 1.30 |
| Anderson, Colleen | Associate | 11/08/2021 | Created addendum for 6th Circuit merits brief and emailed to E. Abrams with comments for review | 2.70 |
| Anderson, Colleen | Associate | 11/09/2021 | Reviewed team member notes and created agenda outline for meet & confer summary | 0.60 |
| Anderson, Colleen | Associate | 11/09/2021 | Attended meet and confer conference and took notes for team | 1.00 |
| Anderson, Colleen | Associate | 11/09/2021 | Drafted summary of meet and confer call and circulated to the rest of the team | 1.20 |
| Abrams, Eric | Associate | 11/09/2021 | Prepared notes on Sanctions motion for meet and confer with opposing counsel. | 0.30 |
| Abrams, Eric | Associate | 11/09/2021 | Worked on draft of Sixth Circuit merits brief. | 1.00 |
| Bial, Joseph J. | Partner | 11/10/2021 | Attention to Sixth Circuit brief. | 1.10 |
| Abrams, Eric | Associate | 11/10/2021 | Revised draft of Sixth Circuit merits brief in line with ACLU comments. | 2.50 |
| Bial, Joseph J. | Partner | 11/11/2021 | Busby v Bonner update; correspondence. | 0.90 |
| Abrams, Eric | Associate | 11/11/2021 | Worked on draft brief of Sixth Circuit merits brief, including turning edits from ACLU co-counsel, editing citations, and coordinating with PW team on corporate disclosures, cite check, and addendum. | 2.70 |
| Anderson, Colleen | Associate | 11/11/2021 | Researched 6th Circuit Local Rules in preparation for brief filing and sent summary to E. Abrams. | 1.20 |
| Abrams, Eric | Associate | 11/11/2021 | Compiled hours worked by PW team for purposes of offer as to attorney's fees. | 0.20 |
| Anderson, Colleen | Associate | 11/11/2021 | Updated the addendum for the brief, and cite checked the same. | 4.50 |
| Abrams, Eric | Associate | 11/12/2021 | Finalized Sixth Circuit merits brief, including proofread, incorporating cite check, turning remaining edits, and coordinating with paralegal for filing. | 2.60 |
| Johnson, Darren | Counsel | 11/15/2021 | Correspondence regarding new staffing for Shelby County litigation. | 0.50 |
| Abrams, Eric | Associate | 11/15/2021 | Coordinated with paralegal to get onboarding information and documents to new PW and ACLU team members. | 0.50 |

| Abrams, Eric | Associate | 11/16/2021 | corresponded with newly appointed independent inspector and cocounsel to se up meeting time. | 0.20 |
|---|---|---|---|---|
| Abrams, Eric | Associate | 11/16/2021 | Summarized Defendants' response in opposition to hearing on motion to enforce and circulated to team. | 0.20 |
| Abrams, Eric | Associate | 11/17/2021 | Onboarding call with A. Rockoff-Kirk to discuss background and status of matter. | 0.40 |
| Abrams, Eric | Associate | 11/17/2021 | Drafted pro hac vice motions for myself and A. Rockoff-Kirk and coordinated with MAO to file the same. | 0.60 |
| Rockoff-Kirk, Ariane | Associate | 11/17/2021 | Team call; call with Nancy; review of background filings. | 1.30 |
| Rockoff-Kirk, Ariane | Associate | 11/18/2021 | Team call; review of background documents. | 1.30 |
| Abrams, Eric | Associate | 11/19/2021 | Prepared for meeting with Rick Wells by reviewing Consent Decree and last Inspector report. | 0.30 |
| Abrams, Eric | Associate | 11/19/2021 | Call with new independent inspector Rick Wells. | 0.60 |
| Abrams, Eric | Associate | 11/19/2021 | Summarized notes of call with Rick Wells and circulated to team. | 0.50 |
| Rockoff-Kirk, Ariane | Associate | 11/19/2021 | Team meeting. | 0.60 |
| Johnson, Darren | Counsel | 11/23/2021 | Corresp re court conference and next steps. | 0.10 |
| Abrams, Eric | Associate | 11/23/2021 | Reviewed motions to bifurcate and to enforce ahead of status conference. | 0.20 |
| Abrams, Eric | Associate | 11/23/2021 | Participated at status conference on behalf of plaintiffs as to status of enforcement motion. | 0.70 |
| Abrams, Eric | Associate | 11/23/2021 | Debrief with ACLU team after status conference regarding enforcement motion. | 0.30 |
| Rockoff-Kirk, Ariane | Associate | 11/23/2021 | Preparation for and appearance at status conference; post status conference debrief. | 1.30 |
| Abrams, Eric | Associate | 11/24/2021 | Worked with C. Anderson to summarize list of items still in dispute per Court's request. | 0.10 |
| Anderson, Colleen | Associate | 11/24/2021 | Drafted summary of outstanding requests for enforcement after reviewing past filings for E. Abrams. | 1.50 |
| Anderson, Colleen | Associate | 11/24/2021 | Circulated calendar invites for upcoming hearings to the team. | 0.20 |
| Johnson, Darren | Counsel | 11/29/2021 | Correspondence regarding issues in dispute. Reviewed same. | 2.00 |
| Abrams, Eric | Associate | 11/29/2021 | Reviewed and edited draft list of outstanding issues to send to Defendants ahead of filing with court. | 0.50 |
| Johnson, Darren | Counsel | 11/30/2021 | Correspondence regarding meet and confer and next steps. | 0.20 |

| Rockoff-Kirk, Ariane | Associate | 11/30/2021 | Meet and confer; meet and confer strategy; meet and confer debrief. | |
|---|---|---|---|---|
| Abrams, Eric | Associate | 11/30/2021 | Meet and confer with opposing counsel regarding outstanding enforcement issues | 0.50 |
| Abrams, Eric | Associate | 11/30/2021 | Debrief call with ACLU after meet and confer regarding enforcement disputes. | 0.20 |
| Johnson, Darren | Counsel | 12/01/2021 | Correspondence regarding meet and confer, status conference and next steps. | 0.60 |
| Abrams, Eric | Associate | 12/01/2021 | Drafted summary of M&C and circulated to team. | 0.40 |
| Johnson, Darren | Counsel | 12/02/2021 | Correspondence regarding bail issues demand letter. | 0.20 |
| Abrams, Eric | Associate | 12/02/2021 | Reviewed settlement list of assertions and supporting documents received from opposing counsel and circulated notes to team. | 0.30 |
| Bial, Joseph J. | Partner | 12/03/2021 | Update correspondence. | 0.80 |
| Johnson, Darren | Counsel | 12/03/2021 | Correspondence regarding meet and confer issues. Correspondence regarding joint notice of outstanding issues for enforcement. Reviewed same. | 2.50 |
| Abrams, Eric | Associate | 12/03/2021 | Team meeting with PW internal team to discuss submitting joint notice to court on outstanding enforcement issues. | 0.20 |
| Abrams, Eric | Associate | 12/03/2021 | Reviewed and edited draft of joint notice of outstanding enforcement issues. | 0.90 |
| Anderson, Colleen | Associate | 12/03/2021 | Drafted joint notice to the court of outstanding issues for enforcement for A. Rockoff-Kirk. | 2.00 |
| Rockoff-Kirk, Ariane | Associate | 12/03/2021 | Team meeting; internal team meeting; prepared and edited list of outstanding | 1.80 |
| Abrams, Eric | Associate | 12/06/2021 | Corresponded with ACLU co-counsel to ascertain reason for receiving tax form from incarcerated individual at jail. | 0.30 |
| Abrams, Eric | Associate | 12/06/2021 | Coordinated with co-counsel to begin drafting motion for expedited discovery. | 0.10 |
| Abrams, Eric | Associate | 12/07/2021 | Meeting with co-counsel and PW team to discuss motion for expedited discovery. | 0.30 |
| Anderson, Colleen | Associate | 12/07/2021 | Participated in group meeting to discuss research tasks for upcoming motion for discovery. | 0.30 |
| Anderson, Colleen | Associate | 12/07/2021 | Researched discovery grants for enforcement of consent decrees in the 6th Circuit. | 3.00 |
| Rockoff-Kirk, Ariane | Associate | 12/07/2021 | Motion for expedited discovery. | 0.40 |

| Johnson, Darren | Counsel | 12/08/2021 | Correspondence regarding proposed email to jail counsel.  Reviewed motion for expedited discovery.  Correspondence regarding same. | |
|---|---|---|---|---|
| Abrams, Eric | Associate | 12/08/2021 | Reviewed and edited draft motion for expedited discovery. | 0.70 |
| Rockoff-Kirk, Ariane | Associate | 12/08/2021 | Prepared discovery motion. | 0.80 |
| Johnson, Darren | Counsel | 12/09/2021 | Correspondence regarding oral argument.  Correspondence regarding draft motion for expedited discovery. | 2.00 |
| Abrams, Eric | Associate | 12/09/2021 | Coordinated with MAO for filing of motion for expedited discovery. | 0.10 |
| Anderson, Colleen | Associate | 12/09/2021 | Reviewed draft motion for citation, formatting, and substance and made corrections. | 1.60 |
| Anderson, Colleen | Associate | 12/09/2021 | Arranged exhibit formatting and coordinated with the Managing Attorney's office to prepare for filing. | 0.70 |
| Rockoff-Kirk, Ariane | Associate | 12/09/2021 | Team meeting; correspondence regarding status conference. | 1.10 |
| Johnson, Darren | Counsel | 12/10/2021 | Correspondence regarding discovery issues. | 0.50 |
| Abrams, Eric | Associate | 12/10/2021 | Reviewed documents received from Defendants regarding proof of compliance with Decree and corresponded with team. | 0.70 |
| Abrams, Eric | Associate | 12/10/2021 | Coordinated with MAO to file motion for expedited discovery. | 0.30 |
| Johnson, Darren | Counsel | 12/13/2021 | Correspondence regarding expedited discovery motion and conference regarding same. | 3.50 |
| Abrams, Eric | Associate | 12/13/2021 | Reviewed proposed order granting motion for expedited discovery and sent to the court. | 0.20 |
| Abrams, Eric | Associate | 12/13/2021 | Attended and appeared on behalf of Plaintiffs in status conference on outstanding issues for enforcement hearing. | 1.70 |
| Anderson, Colleen | Associate | 12/13/2021 | Drafted proposed order for granting expedited discovery and circulated to the team. | 0.60 |
| Anderson, Colleen | Associate | 12/13/2021 | Participated in and took notes for the status conference. | 1.00 |
| Rockoff-Kirk, Ariane | Associate | 12/13/2021 | Court conference; debrief. | 2.00 |
| Johnson, Darren | Counsel | 12/14/2021 | Correspondence regarding evidentiary hearing. | 0.20 |
| Abrams, Eric | Associate | 12/14/2021 | Corresponded with independent inspector emphasizing importance of obtaining documents during inspection. | 0.10 |
| Rockoff-Kirk, Ariane | Associate | 12/14/2021 | Correspondence relating to scheduling. | 0.10 |

| Johnson, Darren | Counsel | 12/16/2021 | Correspondence regarding mask issues and preparation for 6th Circuit oral argument. | 0.30 |
|---|---|---|---|---|
| Abrams, Eric | Associate | 12/16/2021 | Coordinated with PW appellate specialists for assistance with 6th Circuit oral argument prep. | 0.20 |
| Rockoff-Kirk, Ariane | Associate | 12/16/2021 | Team meeting. | 0.50 |
| Johnson, Darren | Counsel | 12/17/2021 | Correspondence regarding preparation for 6th Circuit argument. | 0.40 |
| Abrams, Eric | Associate | 12/20/2021 | Call with research team to discuss research projects for 6th Circuit appeal. | 0.20 |
| Anderson, Colleen | Associate | 12/20/2021 | Researched cases cited in Defendant's appellants brief and began drafting case digest. | 1.80 |
| Anderson, Colleen | Associate | 12/20/2021 | Attended strategy meeting to divide up research tasks in preparation for January's oral argument. | 0.30 |
| Rockoff-Kirk, Ariane | Associate | 12/20/2021 | Correspondence regarding 6th Cir. argument. | 0.20 |
| Johnson, Darren | Counsel | 12/21/2021 | Corresp re inspection status and next steps. | 0.30 |
| Anderson, Colleen | Associate | 12/21/2021 | Researched cases in appellant's brief and drafted case digest. | 2.10 |
| Johnson, Darren | Counsel | 12/22/2021 | Corresp re outstanding litigation items. | 0.50 |
| Anderson, Colleen | Associate | 12/22/2021 | Drafted case digest for upcoming 6th Circuit oral argument. | 4.10 |
| Anderson, Colleen | Associate | 12/23/2021 | Drafted case digest of defendant's appellate brief. | 3.90 |
| Anderson, Colleen | Associate | 12/26/2021 | Drafted Defendant brief case digest. | 1.70 |
| Johnson, Darren | Counsel | 12/27/2021 | Corresp re Wells debrief and next steps. | 0.70 |
| Anderson, Colleen | Associate | 12/27/2021 | Drafted Defendant brief case digest. | 1.60 |
| Anderson, Colleen | Associate | 12/28/2021 | Drafted case digest of cases cited in the Defendant's appellate brief. | 4.10 |
| Anderson, Colleen | Associate | 12/28/2021 | Researched cases cited in plaintiff's appellate brief and began drafting case digest. | 0.80 |
| Johnson, Darren | Counsel | 12/29/2021 | Correspondence re status and next steps. | 0.30 |
| Anderson, Colleen | Associate | 12/29/2021 | Drafted case digest of all cases cited in Plaintiffs' appellate brief. | 2.10 |
| Anderson, Colleen | Associate | 12/29/2021 | Edited the draft case digest for the appellate briefs. | 3.60 |
| Bial, Joseph J. | Partner | 12/30/2021 | Update and follow up re strategy meeting. | 1.40 |
| Johnson, Darren | Counsel | 12/30/2021 | Corresp re expedited discovery motion and next steps. | 0.90 |
| Anderson, Colleen | Associate | 12/30/2021 | Drafted abbreviated case digest with short summaries of each case for upcoming 6th Circuit oral argument. | 2.80 |

| Anderson, Colleen | Associate | 12/30/2021 | Completed review of Plaintiff and Defendant case digest, added new cases and incorporated edits. | |
|---|---|---|---|---|
| Abrams, Eric | Associate | 12/30/2021 | Corresponded with independent inspector regarding Plaintiffs deadline for moving for expedited discovery. | 0.10 |
| Johnson, Darren | Counsel | 01/03/2022 | Corresp re order on hotline and next steps. | 0.20 |
| Anderson, Colleen | Associate | 01/03/2022 | Researched and drafted memo on waiver and forfeiture law in the 6th Circuit. | 3.60 |
| Anderson, Colleen | Associate | 01/03/2022 | Drafted and sent email to ACLU with 6th Circuit research and oral argument resources. | 0.50 |
| Rockoff-Kirk, Ariane | Associate | 01/03/2022 | Review of research for 6th cir. argument; review of briefing guide. | 2.30 |
| Bial, Joseph J. | Partner | 01/04/2022 | Update re appeal; correspondence. | 0.90 |
| Johnson, Darren | Counsel | 01/04/2022 | Corresp re exit interview, ventilation response and request to adjourn hearing. | 1.50 |
| Abrams, Eric | Associate | 01/04/2022 | Participated at exit Zoom conference with all parties and independent inspector following his first visit. | 1.10 |
| Abrams, Eric | Associate | 01/04/2022 | Reviewed summary of exit conference with R. Wells, edited and provided comments. | 0.50 |
| Anderson, Colleen | Associate | 01/04/2022 | Participated in exit conference and took notes to circulate summary. | 1.10 |
| Anderson, Colleen | Associate | 01/04/2022 | Drafted and edited a summary of the exit conference and circulated to the team. | 4.10 |
| Rockoff-Kirk, Ariane | Associate | 01/04/2022 | Hearing; hearing post-mortum. | 2.10 |
| Johnson, Darren | Counsel | 01/05/2022 | Corresp re motion to extend deadlines. | 0.20 |
| Bial, Joseph J. | Partner | 01/06/2022 | Busby v Bonner update and check-in. | 1.00 |
| Rockoff-Kirk, Ariane | Associate | 01/06/2022 | Team meeting. | 0.80 |
| Johnson, Darren | Counsel | 01/07/2022 | Corresp re latest COVID numbers. | 0.30 |
| Johnson, Darren | Counsel | 01/10/2022 | Corresp re 6th Cir panel and motion for expedited discovery. | 0.50 |
| Anderson, Colleen | Associate | 01/10/2022 | Prepared exhibit for expedited discovery motion, and coordinated with the Managing Attorney's Office to get the motion on file. | 1.60 |
| Anderson, Colleen | Associate | 01/10/2022 | Attended calls with former 6th Circuit clerks to discuss the panel for the team's upcoming oral argument, and drafted summaries of the calls to circulate to the team. | 1.40 |
| Abrams, Eric | Associate | 01/10/2022 | Drafted motion for expedited discovery and edited after comments from ACLU co-counsel. | 2.00 |

| Abrams, Eric | Associate | 01/10/2022 | Call with ACLU co-counsel and O'Loughlin to discuss Sixth Circuit panel for oral argument. | |
|---|---|---|---|---|
| Abrams, Eric | Associate | 01/10/2022 | Call with ACLU co-counsel to discuss contents of motion for expedited discovery. | 0.20 |
| Rockoff-Kirk, Ariane | Associate | 01/10/2022 | Review of inspector reports. | 0.90 |
| Bial, Joseph J. | Partner | 01/11/2022 | Update on 6th Circuit argument. | 1.00 |
| Johnson, Darren | Counsel | 01/11/2022 | Corresp re inspection report and prep for hearing. | 0.30 |
| Abrams, Eric | Associate | 01/11/2022 | Reviewed draft of independent inspector report. | 0.20 |
| Anderson, Colleen | Associate | 01/11/2022 | Drafted a list of questions to be asked at the first moot for the upcoming oral argument. | 1.10 |
| Rockoff-Kirk, Ariane | Associate | 01/11/2022 | Call with Nancy re: distribution of projects. | 0.70 |
| Bial, Joseph J. | Partner | 01/12/2022 | Call with A. Rockoff-Kirk regarding Busby sign-off; review same. | 1.00 |
| Johnson, Darren | Counsel | 01/12/2022 | Corresp re potential termination.  Corresp re response to expedited discovery motion. | 0.20 |
| Abrams, Eric | Associate | 01/12/2022 | Participated in moot oral argument of Sixth Circuit appeal. | 1.50 |
| Abrams, Eric | Associate | 01/12/2022 | Began preparing for moot court argument. | 0.30 |
| Anderson, Colleen | Associate | 01/12/2022 | Drafted a list of moot questions based on the case digest and the briefs. | 1.00 |
| Anderson, Colleen | Associate | 01/12/2022 | Participated in a moot with the ACLU and took notes in order to circulate a summary. | 1.80 |
| Anderson, Colleen | Associate | 01/12/2022 | Drafted a summary of the questions and feedback from the moot and circulated to the internal team. | 1.90 |
| Rockoff-Kirk, Ariane | Associate | 01/12/2022 | Review of inspector reports. | 1.20 |
| Johnson, Darren | Counsel | 01/13/2022 | Corresp re status conference and Omicron update. | 0.20 |
| Anderson, Colleen | Associate | 01/13/2022 | Compiled an appendix of the sources cited in both sides' briefs, conducted additional research into Tennessee contract cases, and emailed co-counsel at the ACLU summarizing the same. | 2.00 |
| Rockoff-Kirk, Ariane | Associate | 01/13/2022 | Internal team meeting; call with Jeremy; external team call; edits to talking points for hearing. | 2.60 |
| Bial, Joseph J. | Partner | 01/14/2022 | Status Conference update; correspondence. | 1.50 |
| Johnson, Darren | Counsel | 01/14/2022 | Corresp re status conference. | 0.50 |
| Abrams, Eric | Associate | 01/14/2022 | Reviewed Rick Wells' inspection report and highlighted areas of concern ahead of status conference. | 1.20 |

| Abrams, Eric | Associate | 01/14/2022 | Appeared at status conference on behalf of plaintiffs. | |
| Abrams, Eric | Associate | 01/14/2022 | Debrief after status conference with team. | 0.20 |
| Anderson, Colleen | Associate | 01/14/2022 | Drafted a moot outline for E. Abrams to use at the upcoming moot. | 0.90 |
| Anderson, Colleen | Associate | 01/14/2022 | Reviewed Rick Wells' report and made notes of talking points for the upcoming status conference. | 0.50 |
| Anderson, Colleen | Associate | 01/14/2022 | Attended the status conference and subsequent internal team call. | 0.90 |
| Rockoff-Kirk, Ariane | Associate | 01/14/2022 | Edits to talking points; court appearance; post court discussion. | 1.90 |
| Abrams, Eric | Associate | 01/15/2022 | Worked on outline for Sixth Circuit oral argument moot. | 0.60 |
| Abrams, Eric | Associate | 01/18/2022 | Prepared for oral argument moot by preparing outline, reading cases, case digests, briefs, and practicing oral argument. | 0.80 |
| Abrams, Eric | Associate | 01/18/2022 | Reviewed draft of Rick Wells report and drafted talking points highlighting areas of concern ahead of call. | 1.70 |
| Abrams, Eric | Associate | 01/18/2022 | Call with Rick Wells to offer preliminary thoughts and concerns on draft inspection report. | 0.90 |
| Anderson, Colleen | Associate | 01/18/2022 | Drafted an email on 6th Circuit rules about the scope of the record and sent to ACLU co-counsel. | 0.50 |
| Rockoff-Kirk, Ariane | Associate | 01/18/2022 | Call regarding edits to Busby report. | 0.80 |
| Johnson, Darren | Counsel | 01/19/2022 | Corresp re team mtg agenda. | 0.10 |
| Abrams, Eric | Associate | 01/19/2022 | Finished moot court argument outline and practiced running through argument. | 0.60 |
| Abrams, Eric | Associate | 01/19/2022 | Practiced running through oral argument for moot session with A. Rockoff-Kirk and C. Anderson and integrated feedback. | 0.80 |
| Abrams, Eric | Associate | 01/19/2022 | Participated in moot oral argument with ACLU co-counsel for Sixth Circuit appeal. | 1.00 |
| Anderson, Colleen | Associate | 01/19/2022 | Participated in a prep session for an upcoming moot. | 0.70 |
| Anderson, Colleen | Associate | 01/19/2022 | Took notes for a mock moot session in order to prepare a summary for the team. | 1.00 |
| Anderson, Colleen | Associate | 01/19/2022 | Drafted a summary of the moot session and circulated to the team. | 1.60 |
| Rockoff-Kirk, Ariane | Associate | 01/19/2022 | Moot prep with A. Abrams; 6th cir. moot. | 2.10 |
| Bial, Joseph J. | Partner | 01/20/2022 | Busby v. Bonner standing meeting; update on 6th Circuit Argument. | 1.10 |

| | | | | |
|---|---|---|---|---|
| Johnson, Darren | Counsel | 01/20/2022 | correp re team meeting and oral circuit argument. | |
| Abrams, Eric | Associate | 01/20/2022 | Updated signature pages of draft of motion for sanctions. | 0.20 |
| Bial, Joseph J. | Partner | 01/21/2022 | Call regarding Motion for Sanctions; reiewing materials; attention to two discovery letters. | 1.30 |
| Johnson, Darren | Counsel | 01/21/2022 | Corresp re doc discovery issues. | 0.30 |
| Abrams, Eric | Associate | 01/21/2022 | Participated at moot oral argument for Sixth Circuit appeal with ACLU. | 1.10 |
| Abrams, Eric | Associate | 01/21/2022 | Revised sanctions motion and sent to J. Bial for review, and conferred internally on strategy as to timing and decision to file motion. | 0.40 |
| Abrams, Eric | Associate | 01/21/2022 | Worked with co-counsel and MAO to submit admission form for 6th Circuit. | 0.40 |
| Abrams, Eric | Associate | 01/21/2022 | Drafted email to R. Wells explaining issues/concerns with draft report and outlining areas where findings/recommendations require revision. | 1.40 |
| Abrams, Eric | Associate | 01/21/2022 | Read through Brady reports to determine lengths of lockdowns per A. Woods request. | 0.20 |
| Anderson, Colleen | Associate | 01/21/2022 | Attended moot for the upcoming 6th Circuit oral argument and took notes in order to send a summary. | 1.20 |
| Anderson, Colleen | Associate | 01/21/2022 | Drafted a summary of the moot panel's comments and questions and sent to co-counsel at the ACLU. | 1.30 |
| Rockoff-Kirk, Ariane | Associate | 01/21/2022 | Attended moot; edits to Wells report; communications regarding motion for sanctions; edits to sanctions motion. | 2.20 |
| Abrams, Eric | Associate | 01/23/2022 | Ran down factual question regarding lengths of detention of witnesses for A. Woods. | 0.40 |
| Abrams, Eric | Associate | 01/24/2022 | Call with team to discuss response to Wells draft report. | 0.30 |
| Rockoff-Kirk, Ariane | Associate | 01/24/2022 | Call with N. Frankling re: motion for sanctions. | 0.60 |
| Anderson, Colleen | Associate | 01/24/2022 | Met with the internal Paul, Weiss team to discuss drafting the independent inspector comments memo and upcoming tasks. | 0.30 |
| Anderson, Colleen | Associate | 01/24/2022 | Drafted a memorandum of comments to the Independent Inspector's draft report. | 2.10 |
| Abrams, Eric | Associate | 01/25/2022 | Call with C. Anderson to discuss document providing comments on draft Wells report. | 0.30 |

| Abrams, Eric | Associate | 01/25/2022 | Reviewed and organized appendix documents ahead of Sixth Circuit argument. | |
| Anderson, Colleen | Associate | 01/25/2022 | Met with E. Abrams to discuss strategy and format for the comment memo on the independent inspector's report. | 0.40 |
| Anderson, Colleen | Associate | 01/25/2022 | Reviewed the independent inspector's report and prior court filing and incorporated into a draft memorandum of comments on the independent inspector's report | 6.10 |
| Bial, Joseph J. | Partner | 01/26/2022 | Addressing Busby Motion for Discovery Sanctions; call with A. Rockoff-Kirk; correspondence; update re discovery. | 1.90 |
| Abrams, Eric | Associate | 01/26/2022 | Reviewed and edited draft memorandum of comments on Wells draft report. | 2.00 |
| Abrams, Eric | Associate | 01/26/2022 | Meeting with A. Woods to discuss various open factual questions prior to Sixth Circuit oral argument. | 1.00 |
| Abrams, Eric | Associate | 01/26/2022 | Moot preparation sessions and meetings with co-counsel ahead of Sixth Circuit oral argument. | 2.50 |
| Anderson, Colleen | Associate | 01/26/2022 | Made edits to the draft summary of comments on the independent inspector's reports. | 1.20 |
| Rockoff-Kirk, Ariane | Associate | 01/26/2022 | Review of and edits to Wells report. | 3.20 |
| Bial, Joseph J. | Partner | 01/27/2022 | Update re oral argument and call re same; update re discovery; correspondence. | 2.50 |
| Johnson, Darren | Counsel | 01/27/2022 | Corresp re 6th Circuit oral argument and meet-and-confer. | 0.90 |
| Abrams, Eric | Associate | 01/27/2022 | Reviewed, edited and provided comments on draft letter to R. Wells, including drafting insert on mask compliance, tracking down various citations, and revising introductory paragraphs. | 2.50 |
| Abrams, Eric | Associate | 01/27/2022 | In-court until oral argument; participated as second-chair for oral argument in Sixth Circuit appeal. | 4.10 |
| Anderson, Colleen | Associate | 01/27/2022 | Reviewed additional information and implemented edits to the draft of the comments on the independent inspector's report. | 1.70 |
| Rockoff-Kirk, Ariane | Associate | 01/27/2022 | Team meeting; edits to Wells report letter; listening to 6th circuit argument. | 9.80 |
| Abrams, Eric | Associate | 01/28/2022 | Coordinated with C. Anderson and E-Discovery on documents from Wells visit. | 0.30 |

| Anderson, Colleen | Associate | 01/28/2022 | coordinated the preparation of a preliminary production index for recent productions. | 1.00 |
|---|---|---|---|---|
| Anderson, Colleen | Associate | 01/28/2022 | Reviewed and edited citations in the draft comment memo on the independent inspector's report. | 1.20 |
| Rockoff-Kirk, Ariane | Associate | 01/28/2022 | Edits to Wells report response letter. | 0.50 |
| Abrams, Eric | Associate | 01/29/2022 | Worked with C. Anderson on preliminary index of Wells documents. | 0.30 |
| Anderson, Colleen | Associate | 01/29/2022 | Coordinated the preliminary production index's first draft completion, and began adding summaries of documents based on a review of Defendants' production. | 3.50 |
| Abrams, Eric | Associate | 01/30/2022 | Reviewed documents received from Defendants and provided to R. Wells during inspection for production log. | 3.20 |
| Anderson, Colleen | Associate | 01/30/2022 | Reviewed and summarized the documents in the production provided by Defendants. | 6.20 |
| Rockoff-Kirk, Ariane | Associate | 01/30/2022 | Edits to response to Wells report. | 3.80 |
| Bial, Joseph J. | Partner | 01/31/2022 | Attention to sanctions motion; discussion with A. Rockoff-Kirk and next steps; correspondence. | 1.90 |
| Johnson, Darren | Counsel | 01/31/2022 | Corresp re comments on inspection report.  Corresp re meet-and-confer. | 0.40 |
| Anderson, Colleen | Associate | 01/31/2022 | Reviewed and drafted summaries of the Defendants' production. | 1.50 |
| Anderson, Colleen | Associate | 01/31/2022 | Reviewed and proposed edits to the draft letter to the independent inspector with comments on his report. | 2.30 |
| Abrams, Eric | Associate | 01/31/2022 | Worked on production index and editing Wells letter accordingly. | 1.20 |
| Rockoff-Kirk, Ariane | Associate | 01/31/2022 | Edits to Wells letter; review of document productions by defendants; internal communications regarding sactions motion. | 6.00 |
| Bial, Joseph J. | Partner | 02/01/2022 | Busby team update; review motion; correspondence. | 1.30 |
| Johnson, Darren | Counsel | 02/01/2022 | Corresp re status and next steps. | 0.50 |
| Abrams, Eric | Associate | 02/01/2022 | Sent comments on Draft Report to Defendants. | 0.10 |
| Abrams, Eric | Associate | 02/01/2022 | Team meeting to discuss upcoming workstreams ahead of possible evidentiary hearing. | 0.40 |
| Abrams, Eric | Associate | 02/01/2022 | Reviewed and edited list of outstanding issues for enforcement ahead of meeting with co-counsel. | 0.30 |
| Abrams, Eric | Associate | 02/01/2022 | Meeting with co-counsel to discuss outstanding issues for enforcement ahead of M&C. | 0.90 |

| Anderson, Colleen | Associate | 02/01/2022 | Met with the internal team to discuss upcoming workstreams. | 0.40 |
|---|---|---|---|---|
| Anderson, Colleen | Associate | 02/01/2022 | Drafted a list of outstanding enforcement issues based on the document production. | 0.60 |
| Anderson, Colleen | Associate | 02/01/2022 | Attended a team meeting to discuss strategy for the upcoming status conference. | 1.00 |
| Anderson, Colleen | Associate | 02/01/2022 | Responded to co-counsel ACLU's email with examples of documents from the production answering outstanding questions. | 0.50 |
| Anderson, Colleen | Associate | 02/01/2022 | Collected documents in preparation for upcoming status conference for ACLU co-counsel. | 0.20 |
| Rockoff-Kirk, Ariane | Associate | 02/01/2022 | Prep for negotiations; negotiations with defendants; work streams and task check in: | 2.90 |
| Johnson, Darren | Counsel | 02/02/2022 | Corresp re inspector's report and team meeting. | 0.30 |
| Abrams, Eric | Associate | 02/02/2022 | Divided topics ahead of M&C with Defendants. | 0.10 |
| Abrams, Eric | Associate | 02/02/2022 | Participated in meet and confer with Defendants' counsel regarding issues for enforcement. | 1.00 |
| Abrams, Eric | Associate | 02/02/2022 | Debrief with co-counsel following meet and confer with defendants. | 0.20 |
| Anderson, Colleen | Associate | 02/02/2022 | Drafted email and transmitted relevant documents to ACLU co-counsel in preparation for upcoming meet and confer | 0.30 |
| Anderson, Colleen | Associate | 02/02/2022 | Participated in the meet and confer with Defendants and sent documents to the team addressing follow-up tasks. | 1.20 |
| Anderson, Colleen | Associate | 02/02/2022 | Drafted a list of outstanding issues as an outline for the joint status report. | 0.50 |
| Rockoff-Kirk, Ariane | Associate | 02/02/2022 | Meet and confer; meet and confer debrief. | 2.90 |
| Bial, Joseph J. | Partner | 02/03/2022 | Update re meeting; follow up re appeal; correspondence. | 1.40 |
| Johnson, Darren | Counsel | 02/03/2022 | Corresp re outstanding issues. | 0.50 |
| Abrams, Eric | Associate | 02/03/2022 | Drafted report on outstanding issues for enforcement for filing on 2/4 per Court's request. | 1.30 |
| Abrams, Eric | Associate | 02/03/2022 | Weekly team meeting to discuss status of case, including report to court regarding outstanding issues for enforcement. | 0.50 |
| Abrams, Eric | Associate | 02/03/2022 | Revised draft report to court on outstanding issues for enforcement in line with co-counsel comments. | 0.50 |

| Anderson, Colleen | Associate | 02/03/2022 | Drafted a joint list of outstanding issues for filing with the court. | |
|---|---|---|---|---|
| Anderson, Colleen | Associate | 02/03/2022 | Attended the weekly internal team meeting. | 0.50 |
| Rockoff-Kirk, Ariane | Associate | 02/03/2022 | Team meeting. | 1.30 |
| Bial, Joseph J. | Partner | 02/04/2022 | Follow up re discovery motion and call re same. | 0.80 |
| Johnson, Darren | Counsel | 02/04/2022 | Corresp re draft status report. | 0.60 |
| Abrams, Eric | Associate | 02/04/2022 | Revised draft of status report to court of outstanding issues in line with co-counsel comments. | 1.20 |
| Anderson, Colleen | Associate | 02/04/2022 | Prepared exhibit cover sheets for the upcoming filing. | 0.10 |
| Rockoff-Kirk, Ariane | Associate | 02/04/2022 | Edited and prepared motion on outstanding discovery. | 3.30 |
| Johnson, Darren | Counsel | 02/07/2022 | Corresp re latest positive test numbers. | 0.20 |
| Abrams, Eric | Associate | 02/07/2022 | Summarized comparative positives test numbers between 12/21 and 1/22 and circulated to team. | 0.10 |
| Anderson, Colleen | Associate | 02/07/2022 | Drafted an outline for a task list for the upcoming hearing. | 0.20 |
| Johnson, Darren | Counsel | 02/08/2022 | Corresp re discovery sanctions motion and proposed order. | 0.20 |
| Abrams, Eric | Associate | 02/08/2022 | Pulled documents for filing per co-counsel request. | 0.30 |
| Anderson, Colleen | Associate | 02/08/2022 | Drafted a hearing task list and witness list | 0.70 |
| Johnson, Darren | Counsel | 02/09/2022 | Corresp re team meeting agenda. | 0.10 |
| Abrams, Eric | Associate | 02/09/2022 | Call with ventilation expert to discuss recent ventilation report. | 0.40 |
| Anderson, Colleen | Associate | 02/09/2022 | Drafted the task list for the tentative upcoming hearing | 0.70 |
| Bial, Joseph J. | Partner | 02/10/2022 | Busby v Bonner update and next steps. | 1.00 |
| Johnson, Darren | Counsel | 02/10/2022 | Correspondence regarding Mischelle Best update. | 0.20 |
| Abrams, Eric | Associate | 02/10/2022 | Reviewed and edited email to Defendants regarding ventilation report response. | 0.20 |
| Anderson, Colleen | Associate | 02/10/2022 | Drafted task list and key witness summaries and sent to E. Abrams for review | 3.00 |
| Anderson, Colleen | Associate | 02/10/2022 | Coordinated with the team paralegal to update and tab the production index. | 0.30 |
| Rockoff-Kirk, Ariane | Associate | 02/10/2022 | Team meeting. | 0.30 |
| Bial, Joseph J. | Partner | 02/11/2022 | Reviewing and correspondence regarding Order on Motion for Discovery. | 1.00 |
| Anderson, Colleen | Associate | 02/11/2022 | Coordinated update to the production index and creation of new binder. | 0.50 |
| Abrams, Eric | Associate | 02/11/2022 | Reviewed order on discovery motion and summarized for team. | 0.30 |

| Abrams, Eric | Associate | 02/13/2022 | Reviewed and edited witness prep and pretrial task list and key witness summaries. | |
|---|---|---|---|---|
| Anderson, Colleen | Associate | 02/13/2022 | Calendared deadlines and upcoming court ordered dates. | 0.30 |
| Anderson, Colleen | Associate | 02/13/2022 | Reviewed the production index and drafted key document summaries. | 0.70 |
| Bial, Joseph J. | Partner | 02/14/2022 | Addressing joint position paper; correspondence. | 1.50 |
| Johnson, Darren | Counsel | 02/14/2022 | Correspondence regarding order on discovery motion and updated CDC guidance. | 0.90 |
| Abrams, Eric | Associate | 02/14/2022 | Reviewed and edited draft email to R. Wells regarding updated CDC guidance. | 0.10 |
| Anderson, Colleen | Associate | 02/14/2022 | Made edits to the key witness summaries and the task list, and circulated to the internal team for review. | 0.40 |
| Anderson, Colleen | Associate | 02/14/2022 | Reviewed documents and drafted a key document summary list. | 0.60 |
| Rockoff-Kirk, Ariane | Associate | 02/14/2022 | Review and analysis of Wells report findings and failures in Defendants compliance. | 0.90 |
| Johnson, Darren | Counsel | 02/15/2022 | Correspondence regarding Covid tests. | 0.20 |
| Abrams, Eric | Associate | 02/15/2022 | Correspondence with co-counsel regarding assignments for new ACLU intern and rescheduling upcoming meetings. | 0.20 |
| Anderson, Colleen | Associate | 02/15/2022 | Reviewed documents potentially relevant to the Court Expeditor role and transmitted them to ACLU co-counsel for summarizing. | 1.40 |
| Bial, Joseph J. | Partner | 02/17/2022 | Standing meeting and update. | 1.20 |
| Johnson, Darren | Counsel | 02/17/2022 | Correspondence regarding team meeting and strategy session. | 0.30 |
| Anderson, Colleen | Associate | 02/17/2022 | Coordinated with the team paralegal to prepare for a production index update over the weekend. | 0.50 |
| Anderson, Colleen | Associate | 02/18/2022 | Drafted a key document summary chart. | 1.50 |
| Abrams, Eric | Associate | 02/18/2022 | Summarized ECF 311 for team and circulated. | 0.30 |
| Anderson, Colleen | Associate | 02/19/2022 | Reviewed the Defendants' document production and drafted summaries of the documents. | 6.10 |
| Anderson, Colleen | Associate | 02/20/2022 | Reviewed the Defendants' document production and drafted summaries of the documents. | 1.70 |
| Bial, Joseph J. | Partner | 02/21/2022 | Attention to documents in connection with online inspection. | 1.10 |

| Abrams, Eric | Associate | 02/21/2022 | Reviewed index and documents from the production from Defendants and provided comments. | 0.80 |
|---|---|---|---|---|
| Anderson, Colleen | Associate | 02/21/2022 | Reviewed additional documents added to the production, drafted summaries and circulated the updated production index to the team. | 0.70 |
| Johnson, Darren | Counsel | 02/22/2022 | Correspondence regarding opposition to discovery sanctions motion. Correspondence regarding updated class lists. | 0.20 |
| Abrams, Eric | Associate | 02/22/2022 | Meeting with ACLU co-counsel regarding strategy for M&C and document review of Defendants' productions. | 0.80 |
| Anderson, Colleen | Associate | 02/22/2022 | Reviewed the production index and met with the team to discuss strategy for the meet and confer. | 1.20 |
| Bial, Joseph J. | Partner | 02/23/2022 | Update re joint position paper; correspondence. | 0.80 |
| Johnson, Darren | Counsel | 02/23/2022 | Correspondence regarding final report and expeditor hot documents memo. | 0.80 |
| Abrams, Eric | Associate | 02/23/2022 | Reviewed R. Wells final report in preparation for meet and confer with Defendants. | 1.00 |
| Abrams, Eric | Associate | 02/23/2022 | Meet and confer with Defendants regarding outstanding enforcement issues and debrief with team afterwards. | 1.70 |
| Abrams, Eric | Associate | 02/23/2022 | Drafted joint position paper on oustanding enforcement issues. | 1.00 |
| Anderson, Colleen | Associate | 02/23/2022 | Reviewed the independent inspector's report and the Defendants' latest productions in preparation for the meet and confer with Defendants. | 2.20 |
| Anderson, Colleen | Associate | 02/23/2022 | Participated in the court-mandated meet and confer with Defendants' counsel. | 1.30 |
| Anderson, Colleen | Associate | 02/23/2022 | Drafted the outline and Plaintiffs' insert for the joint position paper. | 1.40 |
| Bial, Joseph J. | Partner | 02/24/2022 | Update re Busby v Bonner Standing Meeting; reviewing draft of filing; correspondence. | 1.30 |
| Johnson, Darren | Counsel | 02/24/2022 | Correspondence regarding meet and confer and next steps. Correspondence regarding draft joint position papers. | 0.40 |
| Abrams, Eric | Associate | 02/24/2022 | Revised draft of joint position paper in line with co-counsel comments. | 0.80 |
| Anderson, Colleen | Associate | 02/24/2022 | Reviewed comments on the joint position paper and assisted with implementing edits. | 0.80 |

| Bial, Joseph J. | Partner | 02/25/2022 | Update re position paper and review same; follow up. | |
| Johnson, Darren | Counsel | 02/25/2022 | Correspondence regarding edits to joint position paper. | 1.50 |
| Anderson, Colleen | Associate | 02/25/2022 | Met with team members to discuss Defendants' proposed edits and assisted with implementation and filing preparations. | 0.80 |
| Abrams, Eric | Associate | 02/25/2022 | Correspondence with Defendants and re-worked draft of joint position paper and coordinated to file. | 2.90 |
| Johnson, Darren | Counsel | 02/28/2022 | Correspondence regarding call with J.Haltom. | 0.10 |
| Abrams, Eric | Associate | 02/28/2022 | Call with ventilation experts and ACLU co-counsel. | 0.50 |
| Johnson, Darren | Counsel | 03/01/2022 | Correspondence regarding draft sanctions reply. | 2.20 |
| Abrams, Eric | Associate | 03/01/2022 | Reviewed reply brief for sanctions motion. | 0.10 |
| Rockoff-Kirk, Ariane | Associate | 03/01/2022 | Review of defendant production and filings. | 1.30 |
| Johnson, Darren | Counsel | 03/02/2022 | Correspondence regarding Wells document request. | 0.10 |
| Bial, Joseph J. | Partner | 03/03/2022 | Update re Busby v Bonner; correspondence. | 0.90 |
| Johnson, Darren | Counsel | 03/03/2022 | Correspondence regarding team meeting. Correspondence regarding dispute resolution. | 0.50 |
| Rockoff-Kirk, Ariane | Associate | 03/04/2022 | Review of defense filing re: COVID-improvements. | 0.10 |
| Johnson, Darren | Counsel | 03/09/2022 | Correspondence regarding team meeting agenda. | 0.10 |
| Anderson, Colleen | Associate | 03/09/2022 | Filled out pro hac vice application for J. Bial for the Western District of Tennessee. | 0.80 |
| Rockoff-Kirk, Ariane | Associate | 03/10/2022 | Client meeting. | 0.70 |
| Johnson, Darren | Counsel | 03/14/2022 | Correspondence regarding response to report and updated guidance. | 0.10 |
| Abrams, Eric | Associate | 03/14/2022 | Reviewed revised CDC guidance for congregate setting ahead of meeting with Wells. | 0.20 |
| Abrams, Eric | Associate | 03/14/2022 | Meeting with Rick Wells to discuss revised CDC guidance. | 0.60 |
| Abrams, Eric | Associate | 03/14/2022 | Worked with C. Anderson to organize documents received from Wells and corresponded with Wells on follow-up questions. | 0.30 |
| Anderson, Colleen | Associate | 03/14/2022 | Coordinated creation of a production index for additional documents produced by Defendants. | 0.90 |
| Rockoff-Kirk, Ariane | Associate | 03/14/2022 | Review of Wells report materials. | 0.90 |

| | | | | |
|---|---|---|---|---|
| Anderson, Colleen | Associate | 03/15/2022 | coordinated completion of production index for new documents produced by the Defendants. | 1.00 |
| Anderson, Colleen | Associate | 03/16/2022 | Reviewed documents to try and determine what hospital detainees are generally transferred to and summarized findings for E. Abrams. | 0.80 |
| Anderson, Colleen | Associate | 03/17/2022 | Conducted research on local hospitals and drafted an email summarizing the same. | 1.50 |
| Rockoff-Kirk, Ariane | Associate | 03/17/2022 | Team meeting. | 0.40 |
| Anderson, Colleen | Associate | 03/18/2022 | Emailed the independent inspector to confirm that all documents had been received. | 0.30 |
| Anderson, Colleen | Associate | 03/19/2022 | Reviewed documents produced by Defendants and included either brief summaries or issue tags to the production index. | 1.60 |
| Abrams, Eric | Associate | 03/20/2022 | Reviewed documents received from Wells and logged in index. | 1.90 |
| Anderson, Colleen | Associate | 03/21/2022 | Reviewed documents from new production and drafted a summary of newly produced documents for the group. | 1.20 |
| Rockoff-Kirk, Ariane | Associate | 03/24/2022 | Team meeting; correspondence regarding supplemental filings. | 1.00 |
| Johnson, Darren | Counsel | 03/25/2022 | Reviewed jail visit notes; corresp. re same. | 0.20 |
| Abrams, Eric | Associate | 03/25/2022 | Call with J. Benjamin to discuss possible habeas idea. | 0.20 |
| Johnson, Darren | Counsel | 03/28/2022 | Corresp. re jail visit and concerns about jail conditions. | 0.20 |
| Abrams, Eric | Associate | 03/28/2022 | Drafted email to independent inspector and sent to co-counsel. | 0.50 |
| Bial, Joseph J. | Partner | 03/30/2022 | Update regarding Motion and review recently filing; correspondence. | 1.30 |
| Johnson, Darren | Counsel | 03/30/2022 | Corresp. re order on Motion to Enforce; revwd same. | 0.50 |
| Anderson, Colleen | Associate | 03/30/2022 | Drafted a summary of the order on our motion to enforce for circulation to the team. | 1.30 |
| Rockoff-Kirk, Ariane | Associate | 03/30/2022 | Review of court decision on motion to enforce. | 0.50 |